Slip Op. 09-119

# UNITED STATES COURT OF INTERNATIONAL TRADE

```
_____
                                        :
ALLOY PIPING PRODUCTS, INC., et al.,    :
                                        :
              Plaintiffs,               :
                                        :
       v.                               :
                                        :     Before: Judith M. Barzilay, Judge
UNITED STATES,                          :     Consol. Court No. 08-00027
                                        :
              Defendant,                :
                                        :
       and                              :
                                        :
TA CHEN STAINLESS STEEL PIPE            :
CO., LTD.,                              :
                                        :
              Defendant-Intervenor.     :
_____:
```

## OPINION & ORDER

[Defendant's Remand Determination is not supported by substantial evidence and is, therefore, remanded.]

Dated: October 20, 2009

*Kelley Drye & Warren, LLP* (*Jeffrey S. Beckington, David A. Hartquist*), for Plaintiffs.

*Tony West,* Assistant Attorney General; *Jeanne E. Davidson,* Director, *Reginald T. Blades, Jr.,* Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (*Stephen C. Tosini*); *Daniel J. Calhoun,* Attorney-International, Of Counsel, Office of the Chief Counsel for Import Administration, U.S. Department of Commerce, for Defendant.

*Squire, Sanders & Dempsey LLP* (*Peter J. Koenig*), for Defendant-Intervenor.

**Barzilay, Judge:**   This case returns to the court following the U.S. Department of Commerce's ("Commerce") remand determination on the thirteenth administrative review of an antidumping duty order covering stainless steel butt-weld pipe fittings from Taiwan.  *Final Results of Redetermination Pursuant to Remand*, A-583-816 (June 16, 2009), Admin. R. Pub. Doc. 1928 ("*Remand Determination*").   Earlier this year, the court affirmed in part and remanded in part Commerce's review of the subject antidumping duty order.[1]  *Alloy Piping Prods., Inc. v. United States*, Slip Op. 09-29, 2009 WL 983078 (CIT Apr. 14, 2009).  The remand order to Commerce centered on the calculation of the profit adjustment to the Constructed Export Price ("CEP"), a component of the dumping margin equation.  On remand, Commerce again has determined that the evidence on the record does not warrant a profit adjustment to the CEP. *Remand Determination* at 1.  Defendant-Intervenor Ta Chen Stainless Steel Pipe Co., Ltd. ("Ta Chen") contests this finding, arguing instead that the total actual costs used by Commerce to calculate the profit adjustment do not adequately account for certain imputed costs.[2]  The court finds Commerce's remand determination not supported by substantial evidence and remands the agency's review of the subject antidumping duty order for a second time.

---

[1] The court presumes familiarity with the previous decision, including the history and context of the administrative review at issue.

[2] On June 18, 2009, Plaintiffs Alloy Piping Products, Inc., Flowline Division of Markovitz Enterprises, Inc., Gerlin, Inc., and Taylor Forge Stainless, Inc. (collectively, "Plaintiffs") informed the court by letter that they support Commerce's analysis of the remanded issue and that they would no longer actively participate in the case.  Pls. Letter 1.

### I.  Subject Matter Jurisdiction & Standard of Review

A civil action commenced under 19 U.S.C. § 1516a falls within the exclusive purview of the Court's subject matter jurisdiction pursuant to 28 U.S.C. § 1581(c).  In reviewing an administrative review determination, the Court must hold unlawful any determination "unsupported by substantial evidence on the record, or otherwise not in accordance with law." § 1516a(b)(1)(B)(i).  To support its factual findings with substantial evidence, an agency must explain the standards that it applied and demonstrate a rational connection between the facts on the record and the conclusions drawn.  *See Matsushita Elec. Indus. Co. v. United States*, 750 F.2d 927, 933 (Fed. Cir. 1984).  "[W]hile [the] explanations do not have to be perfect, the path of [the agency's] decision must be reasonably discernible to a reviewing court."  *NMB Sing. Ltd. v. United States*, 557 F.3d 1316, 1319 (Fed. Cir. 2009).

### II.  Discussion

Commerce again determined that the evidence on the record does not warrant a profit adjustment to the CEP.  *See Remand Determination* at 3-8.  Ta Chen disputes this finding, arguing instead that Commerce (1) impermissibly applies a *per se* application of its standard methodology for calculating the CEP profit adjustment; (2) fails to address all relevant and material facts on the record; (3) dismisses the alternative calculation methodologies that Ta Chen proposed without a rational explanation; and (4) provides analysis in the *Remand Determination* to support the conclusion that the standard methodology does not account for imputed costs.[3]  Ta

---

[3] Ta Chen also contests certain aspects of the standard methodology used by Commerce to calculate the profit adjustment to CEP.  Ta Chen. Br. 13-40.  The court affirmed the legal validity of the standard methodology absent certain conditions in its previous opinion, and the court therefore will not address these arguments.  *Alloy Piping Prods., Inc.* 2009 WL 983078, at *9 ("The legal validity of this kind of CEP profit methodology employed by the agency here is

Chen Br. 6-12. Because the court cannot reasonably discern the link between the facts in the record and the conclusions reached by Commerce, the court remands the agency's determination for a second time.

Commerce does not explain meaningfully why the standard methodology that the agency normally employs to determine a profit adjustment to the CEP adequately accounts for Ta Chen's imputed costs under the facts of the subject review. Instead, Commerce provides a comprehensive report on its standard methodology, a history of the agency's practices on the issue, and a thorough exposition as to why Commerce regards the particular methodology as the most accurate. *Remand Determination* at 3-8. Throughout the determination, Commerce principally focuses on the legal validity of the standard methodology, and the agency ultimately concludes, allegedly in response to the court's remand order, "that the continuance of calculating CEP profit based on actual expenses per the statute, . . . and our regulations, . . . is appropriate." *Id*. at 3. Commerce's analysis misses the point, especially in light of the court's explicit statement in its previous opinion that the standard methodology was not in issue on remand.

The agency fails anew to provide a rational explanation to support the application of the standard methodology to the facts on the record. When Commerce addresses the evidentiary concerns raised by Ta Chen, the agency shifts from an abstract analysis of the methodology to conclusory statements, such as, "the recognized net expenses account for the extent to which Ta Chen incurs inventory carrying cost[s] and credit costs related to the collection of accounts receivable, among other financial or economic costs," without providing additional explanation

not at issue; rather, Commerce fails to directly address Ta Chen's claim that, in the thirteenth administrative review, the exclusion of imputed costs in the CEP profit calculation renders Ta Chen's actual costs inaccurate.") (footnote omitted).

for its conclusion. *Id.* at 7. In another example, Commerce rejects Ta Chen's claims that "a significant discrepancy between actual costs and imputed costs during the period of review" indicates distortion because Ta Chen supposedly based those assertions "on calculations examining only a portion of the company's total actual expenses." *Id*. at 9. However, Commerce goes on to support that conclusion with an accounting principle instead of supplying evidence from the record, leaving the court unable to discern some connection between the facts and the agency's conclusion. *See id*. Commerce similarly fails to show, through evidence on the record, how cost data provided by Ta Chen in this review, if considered by the agency, would result in double-counting. Finally, Commerce suggests that an interested party may relieve the agency of its duty to support a determination with substantial evidence if that party "does not and cannot point to any record evidence demonstrating that Commerce's concerns regarding double-counting are not applicable to this review." *Id.* at 7. It is well-established that Commerce, and not an interested party, bears the burden of proof in these proceedings. *See Matsushita Elec. Indus. Co.*, 750 F.2d at 933. Commerce must ensure the fairness of the price comparison between foreign and domestic produced goods, 19 U.S.C. §§ 1677a(c)-(d), 1677b(a)(6)-(8), and cannot fulfill that obligation without a more complete examination of its application of the standard methodology to the facts of this case.

### III. Conclusion

For the foregoing reasons, the court holds that Commerce did not support the *Remand Determination* with substantial evidence. Accordingly, it is hereby

**ORDERED** that Commerce provide a more rigorous analysis of the record facts in its examination of whether the standard methodology adequately reflects the imputed costs incurred

by Ta Chen during the subject review.  More specifically, Commerce must more thoroughly

examine whether the costs used in the "total actual profit" and "total expenses" components of

the standard methodology account for Ta Chen's imputed costs under the facts of the agency

proceeding at issue; and it is further

   **ORDERED** that Commerce shall have until December 7, 2009, to file its remand results

with the Court.  Defendant-Intervenor shall file its response with the Court no later than January,

6, 2010.


Date:    October 20, 2009                                          /s/ Judith M. Barzilay
           New York, New York                                   Judith M. Barzilay, Judge